**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,[1]<br>　　　　　　　　　　　Debtor. | Chapter 11<br><br>Case No. 20-12345 (MG) |
| THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br><br>　　　　　　　　　　　Plaintiff,<br><br>v.<br><br>Ark320 Doe, et al.,[2]<br><br>　　　　　　　　　　　Defendants. | Adv. Pro. No. 20-01226 (MG) |

## ORDER DENYING THE DEBTOR'S MOTION FOR A PRELIMINARY INJUNCTION UNDER BANKRUPTCY CODE SECTIONS 362 AND 105(a)

On April 19 and April 20, 2023, the Court held an evidentiary hearing on the *Motion for a Preliminary Injunction Under 11 U.S.C. §§ 362 and 105(a)* ("**PI Motion**") [Adv. Pro. Docket Nos. 126 and 127] filed by The Roman Catholic Diocese of Rockville Centre, New York (the "**Debtor**"). The Official Committee of Unsecured Creditors (the "**Committee**") opposed the PI Motion. Based upon the Court's review of the PI Motion and all pleadings filed by the Debtor, the Committee, and interested parties; all testimony and evidence received at the hearing; all arguments made by counsel for the Debtor and the Committee; and for the reasons set forth in

---

[1]  The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is P.O. Box 9023, Rockville Centre, NY 11571-9023.

[2]  A full list of the Defendants in this adversary proceeding is included in Exhibit A to the Verified Complaint for Declaratory and Injunctive Relief [Adv. Pro. Docket No. 1].

the *Memorandum of Opinion and Order Denying the Debtor's Motion for a Preliminary Injunction* ("**Opinion**") [Adv. Pro. Docket No. 202],[3]

**IT IS HEREBY ORDERED:**

1.      The PI Motion is DENIED;

2.      The Termination Date (as defined in the *Stipulation and Order Pursuant to 11 U.S.C. § 105(a) Staying Continued Prosecution of Certain Lawsuits* [Adv. Pro. Docket No. 59]) of the preliminary injunction shall be **12:00 p.m. (prevailing Eastern Time) on June 16, 2023**;

3.      As of the Termination Date, the 228 State Court Actions identified in **Exhibit A** attached hereto are not stayed or otherwise enjoined and may proceed; and

4.      This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.


**IT IS SO ORDERED.**
Dated:  June 9, 2023
             New York, New York


            _____/s/ Martin Glenn_____
                      MARTIN GLENN
             Chief United States Bankruptcy Judge

---

[3] Capitalized terms not otherwise defined have the meanings set forth in the Opinion.

Submitted by:


/s/ Kenneth H. Brown

Kenneth H. Brown
Gail S. Greenwood
Karen B. Dine
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY  10017-2024
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
kbrown@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*


Approved by:


/s/ Christopher DiPompeo

Christopher DiPompeo
JONES DAY
51 Louisiana Ave., N.W.
Washington, D.C. 20001
Telephone: (202) 879-3939
Fax: (202) 626-1700
cdipompeo@jonesday.com

*Counsel to The Roman Catholic Diocese of Rockville Centre, New York*

# EXHIBIT A

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | |
| 400094/2021 | REDACTED | REDACTED | St. Matthew Roman Catholic Church and Andrew L. Millar | Negligence; Negligent Hiring, Retention, Supervision, and/or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv.Law 413 and 420 | Approximately 1977 | 1/1/1977 | 12/31/1977 | N | 10/1/76-77 10/1/77-78 | N | St. Matthew Roman Catholic Church |
| 400195/2021 | REDACTED | REDACTED | Seton Hall High School; New York Province, Sisters of Charity, Halifax; and Sisters of Charity (Halifax) Supporting Corporation | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; Premises Liability | Approximately 1970 | 1/1/1970 | 12/31/1971 | 10/1/69-70 10/1/70-71 10/1/71-72 | N | N | |
| 508122/2021 | REDACTED | REDACTED | Roman Catholic Diocese of Brooklyn and St. Dominic Catholic Church | Negligence; Negligent Hiring, Retention and Supervision; | Approximately 1952-1953 | 1/1/1952 | 12/31/1953 | N | N | N | St. Dominic Catholic Church |
| 510647/2021 | REDACTED | REDACTED | St. Joseph Roman Catholic Church at Babylon in the County of Suffolk in the State of New York (d/b/a St. Joseph Catholic School and St. Joseph Roman Catholic Church), Franciscan Brothers, Inc. (d/b/a Franciscan Brothers of Brooklyn), and Joseph McComiskey | Negligent Hiring, Retention, Supervision, Direction; Negligent, Reckless, and Willful Misconduct; Negligent Infliction of Emotional Distress; Premises Liability; Breach of Fiduciary Duty; Breach of Duty in Loco Parentis; Breach of Statutory Duties to Report | Approximately 1974 | 1/1/1974 | 12/31/1974 | 10/1/73-74 10/1/74-75 | N | N | St. Joseph Catholic Church |
| 513586/2020 | REDACTED | REDACTED | Diocese of Brooklyn, Camp Alvernia, and Franciscan Brothers of Brooklyn | Negligence; Outrage and Intentional Infliction of Emotional Distress; | Approximately 1969 | 6/1/1969 | 8/31/1969 | 10/1/68-69 | N | N | Camp Alvernia |
| 513592/2020 | REDACTED | REDACTED | Diocese of Brooklyn, Camp Alvernia, and Franciscan Brothers of Brooklyn | Negligence; Outrage and Intentional Infliction of Emotional Distress; | Approximately 1962 | 6/1/1962 | 8/31/1962 | 10/1/61-62 | N | N | Camp Alvernia |
| 514064/2021 | REDACTED | REDACTED | Diocese of Brooklyn a/k/a The Roman Catholic Diocese of Brooklyn, New York; St. Dominic's a/k/a St. Dominic's Roman Catholic Church; and DOES 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1951 - 1953 | 1/1/1951 | 12/31/1953 | N | N | N | St. Dominic Catholic Church |
| 514079/2021 | REDACTED | REDACTED | Diocese of Brooklyn a/k/a The Roman Catholic Diocese of Brooklyn, New York; St. Dominic's a/k/a St. Dominic's Roman Catholic Church; and DOES 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1956 - 1957 | 1/1/1956 | 12/31/1957 | 10/1/56-57 10/1/57-58 | N | N | St. Dominic Catholic Church |
| 514631/2020 | REDACTED | REDACTED | Roman Catholic Diocese of Brooklyn, and Church of the Blessed Sacrament - Valley Stream a/k/a Blessed Sacrament Roman Catholic Church | Negligence | Approximately 1956 - 1957 | 1/1/1956 | 12/31/1958 | 10/1/56-57 10/1/57-58 10/1/58-59 | N | N | Church of the Blessed Sacrament |
| 515579/2020 | REDACTED | REDACTED | The Roman Catholic Archdiocese of New York, Order of Friars Minor - Holy Names Province, A/K/A Holy Name Province of Franciscan Friars, St. Francis of Assisi, The Roman Catholic Diocese of Brooklyn, New York, Camp Alvernia, Congregation of the Religious Brothers of the Third Order Regular of St. Francis A/K/A The Franciscan Brothers Generalate A/K/A The Franciscan Brothers of Brooklyn A/K/A Franciscan Brothers Inc. | Negligent Hiring, Retention, Supervision, Direction; Negligent, Reckless, and Willful Misconduct; Negligent Infliction of Emotional Distress; | Approximately 1977-1978; 1987 - 1988 | 1/1/1977 | 12/31/1978 | N | 10/1/76-77 10/1/77-78 10/1/78-79 | N | Camp Alvernia |
| 518563/2021 | REDACTED | REDACTED | Diocese of Brooklyn a/k/a The Roman Catholic Diocese of Brooklyn, New York; St. Raymond's; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1954 - 1957 | 1/1/1954 | 12/31/1957 | 10/1/56-57 10/1/57-58 | N | N | St. Raymond's Church |
| 518595/2021 | REDACTED | REDACTED | Franciscan Brothers of Brooklyn and St. Anthony's High School | Negligence; Negligent Hiring, Retention and Supervision | Approximately 1978 - 1981 | 1/1/1978 | 12/31/1981 | N | 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 | N | |
| 518736/2021 | REDACTED | REDACTED | Franciscan Brothers of Brooklyn and Church of St. Aidan | Negligence; Negligent Hiring, Retention and Supervision; | Approximately 1971-1977 | 3/1/1971 | 5/31/1977 | 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 | N | Church of St. Aidan |
| 519459/2021 | REDACTED | REDACTED | Franciscan Brothers of Brooklyn and St. Anthony's High School | Negligence; Negligent Hiring, Retention and Supervision; Negligent Infliction of Emotional Distress; | Approximately 1968 - 1969 | 9/1/1968 | 5/31/1969 | 10/1/66-67 10/1/68-69 | N | N | |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | |
| 519751/2021 | REDACTED | REDACTED | Diocese of Brooklyn a/k/a The Roman Catholic Diocese of Brooklyn, New York; Sacred Heart; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1953 – 1956 | 1/1/1953 | 12/30/1956 | 10/1/56-57 | N | N | Sacred Heart Church |
| 520225/2021 | REDACTED | REDACTED | St. John Nepomucene Church | Negligence; Negligent Supervision; Negligent Hiring, Retention, Training, Direction and Supervision; | Approximately 1969 - 1970 | 9/1/1969 | 11/30/1970 | 10/1/68-69 10/1/69-70 10/1/70-71 | N | N | St. John Nepomucene Church |
| 520779/2021 | REDACTED | REDACTED | St. Agnes Cathedral, et al | Negligent Training, Supervision, and Control | Approximately 1962-1966 | 1/1/1962 | 12/31/1966 | 10/1/61-62 10/1/62-63 10/1/63-64 10/1/64-65 10/1/65-66 10/1/66-67 | N | N | St. Agnes Cathedral |
| 606441/2021 | REDACTED | REDACTED | St. Hugh of Lincoln Roman Catholic Church, John Doe and Jane Doe, Richard Roe and Jane Roe, priests, clergy and administrators whose names are unknown to the Plaintiff | Negligent Supervision; Negligent Failure to Warn; Negligent Failure to Provide a Safe and Secure Environment; | Approximately 1974 - 1977 | 1/1/1974 | 12/31/1977 | 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 | N | St. Hugh of Lincoln Church |
| 610036/2021 | REDACTED | REDACTED | St. Francis of Assisi Roman Catholic Church | Negligence | Approximately 1967 - 1968 | 1/1/1967 | 12/30/1968 | 10/1/65-66 10/1/66-67 10/1/67-68 10/1/68-69 | N | N | St. Francis of Assisi Roman Catholic Church |
| 610228/2021 | REDACTED | REDACTED | Church of St. Patrick | Summons with Notice Only | Summons with Notice Only | 10/15/1974 | 10/14/1977 | 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 | N | Church of St. Patrick |
| 610237/2021 | REDACTED | REDACTED | St. Joseph's Catholic School | Summons with Notice Only | Summons with Notice Only | 4/30/1959 | 4/29/1961 | 10/1/58-59 10/1/59-60 10/1/60-61 | N | N | St. Joseph's Catholic School |
| 610244/2021 | REDACTED | REDACTED | St. John Nepomucene Church and St. John Nepomucene School | Summons with Notice Only | Summons with Notice Only | 1/1/1971 | 12/31/1973 | 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 | N | N | St. John Nepomucene Church and St. John Nepomucene School |
| 610245/2021 | REDACTED | REDACTED | Saint Joseph Roman Catholic Church; and Franciscan Brothers, Inc. a/k/a Franciscan Brothers of Brooklyn, a/k/a Congregation of the Religious Brothers of the Third Order Regular of St. Francis | Summons with Notice Only | Summons with Notice Only | 1/1/1973 | 12/31/1973 | 10/1/72-73 10/1/73-74 | N | N | St. Joseph Roman Catholic Church |
| 610846/2021 | REDACTED | REDACTED | St. Patrick's Church a/k/a Church of St. Patrick | Negligence | Approximately 1977; Approximately 1981 | 5/12/1976 | 5/11/1981 | 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 | N | St. Patrick's Church a/k/a Church of St. Patrick |
| 610849/2021 | REDACTED | REDACTED | Our Lady of Lourdes Catholic Church | Summons with Notice Only | Summons with Notice Only | 1/1/1986 | 12/31/1989 | N | 9/1/85-86 | N | Our Lady of Lourdes Catholic Church |
| 610938/2021 | REDACTED | REDACTED | Saint Joseph Roman Catholic Church; and Franciscan Brothers, Inc. a/k/a Franciscan Brothers of Brooklyn, a/k/a Congregation of the Religious Brothers of the Third Order Regular of St. Francis | Summons with Notice Only | Summons with Notice Only | 1/1/1958 | 12/31/1959 | 10/1/57-58 10/1/58-59 10/1/59-60 | N | N | St. Joseph Roman Catholic Church |
| 611047/2021 | REDACTED | REDACTED | St. Patrick's Roman Catholic Church; St. Patrick's School; and Sisters of St. Joseph | Summons with Notice Only | Summons with Notice Only | 1/1/1968 | 12/30/1976 | 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 | N | St. Patrick's Roman Catholic Church |
| 611337/2021 | REDACTED | REDACTED | Parish of St. Mary a/k/a St. Mary School a/k/a St. Mary Church | Negligent Retention and Negligent Supervision; Negligence/Gross Negligence/Recklessness; Negligent Training and Supervision of Employees; | Approximately 1968 | 1/1/1968 | 5/11/1968 | 10/1/67-68 | N | N | Parish of St. Mary |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | |
| 612520/2021 | REDACTED | REDACTED | St. Philip Neri Roman Catholic Parish Church, Trinity Regional School f/k/a St. Philip Neri Roman Catholic Parish School, Sisters of Saint Joseph, John Doe, priests, clergy and administrators whose names are unknown to the Plaintiff, Jane Doe, priests, clergy and administrators whose names are unknown to the Plaintiff, Richard Roe, priests, clergy and administrators whose names are unknown to the Plaintiff, Jane Roe, priests, clergy and administrators whose names are unknown to the Plaintiff | Negligent Supervision; Failure to Provide a Safe and Secure Environment; Negligent Retention | Approximately 1956 - 1958 | 1/1/1956 | 12/31/1958 | 10/1/56-57 10/1/57-58 10/1/58-59 | N | N | St. Philip Neri Church |
| 612686/2021 | REDACTED | REDACTED | St. Patrick's Roman Catholic Church; and St. Patrick's School | Summons with Notice Only | Summons with Notice Only | 1/22/1979 | 1/21/1981 | N | 10/1/78-79 10/1/79-80 10/1/80-81 | N | St. Patrick's Roman Catholic Church |
| 613012/2021 | REDACTED | REDACTED | St. Sylvester Roman Catholic Church | Negligence; Negligent Hiring, Retention, or Direction; Breach of Stautory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1977 - 1978 | 3/1/1977 | 8/31/1977 | N | 10/1/76-77 | N | St. Sylvester Roman Catholic Church |
| 613013/2021 | REDACTED | REDACTED | St. Anthony of Padua School, Trinity Regional School, St. Anthony of Padua Parish, and The Sisters of Saint Joseph | Negligence; Negligent Hiring, Retention, or Direction; Breach of Stautory Duty to Report Abuse Under Soc Serv Law 413 and 420 | Approximately 1978 - 1983 | 1/1/1978 | 12/31/1983 | N | 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 | N | St. Anthony of Padua Parish |
| 613014/2021 | REDACTED | REDACTED | St. Frances Cabrini Church | Negligence; Negligent Hiring, Retention, or Direction; Breach of Stautory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1974 - 1980 | 1/1/1974 | 12/31/1986 | 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 9/1/84-85 9/1/85-86 | N | St. Frances Cabrini Church |
| 613015/2021 | REDACTED | REDACTED | Saint Lawrence The Martyr Roman Catholic Church | Negligence; Negligent Hiring, Retention, or Direction; | Approximately 1966 | 1/1/1966 | 12/31/1966 | 10/1/65-66 10/1/66-67 | N | N | Saint Lawrence The Martyr Roman Catholic Church |
| 613213/2021 | REDACTED | REDACTED | Saints Cyril and Methodius Roman Catholic Church, Saints Cyril and Methodius School, Our Lady of Guadalupe Catholic School, The Sisters of Saint Joseph, and Peter A. Libasci | Negligence; Negligent Hiring, Retention, or Direction; Breach of Stautory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1983 - 1984 | 8/1/1983 | 4/30/1984 | N | 10/1/82-9/1/83 9/1/83-84 | N | Saints Cyril and Methodius Roman Catholic Church |
| 613335/2021 | REDACTED | REDACTED | St. Hugh of Lincoln School, Trinity Regional School, St. Hugh of Lincoln Parish, and Sisters of the Order of St. Dominic | Negligence; Negligent Hiring, Retention, or Direction; Breach of Stautory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1975 - 1976 | 1/1/1974 | 12/31/1975 | 10/1/73-74 10/1/74-75 10/1/75-76 | N | N | St. Hugh of Lincoln Parish |
| 613730/2021 | REDACTED | REDACTED | St. John the Evangelist Roman Catholic Parish; and St. John the Evangelist School | Negligence | Approximately 1982 | 12/1/1983 | 2/28/1984 | N | 9/1/83-84 | N | St. John the Evangelist Roman Catholic Parish |
| 613731/2021 | REDACTED | REDACTED | Our Lady of Perpetual Help Parish and Our Lady of Perpetual Help Church | Negligence; Negligent Failure to Warn and Implement Child Sexual Abuse Policies; Negligent Hiring; Negligent Supervision and Training; Negligent Retention; Breach of Fiduciary Duty; Failure to Report Abuse; | Approximately 1981 - 1983 | 9/1/1982 | 5/31/1984 | N | 10/1/81-82 10/1/82-9/1/83 9/1/83-84 | N | Our Lady of Perpetual Help Parish |
| 613957/2021 | REDACTED | REDACTED | St. Luke's Roman Catholic Church | Negligence | Approximately 1978 - 1979 | 1/1/1978 | 12/31/1979 | N | 10/1/77-78 10/1/78-79 10/1/79-80 | N | St. Luke's Roman Catholic Church |
| 614160/2020 | REDACTED | REDACTED | St. Hugh of Lincoln Roman Catholic Church | Negligent Hiring/Retention/Supervision/Direction; Negligence/Gross Negligence; Breach of Fiduciary Duty; | Approximately 1968 to 1970 | 1/1/1968 | 12/31/1973 | 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 | N | N | St. Hugh of Lincoln Roman Catholic Church |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | |
| 614400/2021 | REDACTED | REDACTED | Church of the Good Shepherd | Negligence; Negligent Hiring, Retention, or Direction; Premises Liability | Approximately 1983 - 1986 | 3/1/1983 | 12/31/1986 | N | 10/1/82-9/1/83 9/1/83-84 9/1/84-85 9/1/85-86 | N | Church of the Good Shepherd |
| 614401/2021 | REDACTED | REDACTED | St. Patrick's Church of Smithtown and Anthony Vito Colangelo | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; | Approximately 1974 - 1975 | 12/1/1974 | 2/28/1975 | 10/1/74-75 | N | N | St. Patrick's Church of Smithtown |
| 02/2021; 614919 | REDACTED | REDACTED | Our Lady Queen of Marytrs Catholic Church; St. Philip Neri School, Trinity Regional School, St. Philip Neri Church and the Sisters of Saint Joseph | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; | Approximately 1975 - 1976 | 1/1/1975 | 12/31/1977 | 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 | N | Our Lady Queen of Martyrs Catholic Church, St. Philip Neri Church |
| 614403/2021 | REDACTED | REDACTED | Our Lady of Perpetual Help Roman Catholic Church Lindenhurst a/k/a Our Lady of Perpetual Help Roman Catholic Church of Lindenhurst and Sisters of the Order of St. Dominic | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; Premises Liability | Approximately 1970 - 1973 | 1/1/1970 | 12/31/1973 | 10/1/69-70 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 | N | N | Our Lady of Perpetual Help Roman Catholic Church Lindenhurst |
| 614404/2021 | REDACTED | REDACTED | St. Joseph School, St. Joseph Roman Catholic Church, and Atlantic- Midwest Province of thevSchool Sisters of Notre Dame | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1979 - 1982 | 3/1/1979 | 12/31/1982 | N | 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 | N | St. Joseph Roman Catholic Church |
| 614405/2021 | REDACTED | REDACTED | Our Lady of Perpetual Help Roman Catholic Church | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1983 | 1/1/1983 | 12/31/1983 | N | 10/1/82-9/1/83 9/1/83-84 | N | Our Lady of Perpetual Help Roman Catholic Church |
| 614406/2021 | REDACTED | REDACTED | St. Mary School, Parish of St. Mary, and Atlantic-Midwest Province of the Schools Sisters of Notre Dame, Inc. | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; Premises Liability | Approximately 1972 | 1/1/1972 | 12/30/1972 | 10/1/71-72 10/1/72-73 | N | N | Parish of St. Mary |
| 614442/2021 | REDACTED | REDACTED | St. Martin of Tours Roman Catholic Church | Summons with Notice Only | Summons with Notice Only | 3/14/1976 | 12/28/1977 | 10/1/75-76 | 10/1/76-77 10/1/77-78 | N | St. Martin of Tours Roman Catholic Church |
| 614526/2021 | REDACTED | REDACTED | St. Joseph's Parish | Negligence; Negligent Hiring, Retention, or Direction;  Breach of Stautory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1959 - 1960 | 10/1/1959 | 3/31/1960 | 10/1/59-60 | N | N | St. Joseph's Parish |
| 614751/2021 | REDACTED | REDACTED | St. Anthony of Padua Roman Catholic Church | Negligence | Approximately 1968 - 1979 | 6/19/1968 | 6/18/1979 | 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 | N | St. Anthony of Padua Roman Catholic Church |
| 614848/2021 | REDACTED | REDACTED | Infant Jesus Roman Catholic Church, and Does 1 through 5 | Negligence; Gross Negligence; Breach of Fiduciary Duty; Fraudulent Concealment; | Approximately 1978 - 1980 | 1/1/1978 | 12/30/1980 | N | 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 | N | Infant Jesus Roman Catholic Church |
| 614911/2021 | REDACTED | REDACTED | St. John the Evangelist Catholic Parish and St. John the Evangelist Roman Catholic Church | Negligence; Negligent Failure to Warn and Implement Child Sexual Abuse Policies;  Negligent Hiring; Negligent Supervision and Training; Negligent Retention;  Breach of Fiduciary Duty; Failing to Report Abuse; | Approximately 1970- 1972 | 6/1/1972 | 8/30/1972 | 10/1/71-72 | N | N | St. John the Evangelist Roman Catholic Parish |
| 615121/2021 | REDACTED | REDACTED | Saint Isidore School, Saint John Paul II Regional School, Saint Isidore R.C. Church, and Sisters of the Holy Family of Nazareth-U.S.A. and Sisters of the Holy Family of Nazareth | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv Law 413 and 420; Premises liability | Approximately 1980 – 1985 | 1/1/1980 | 12/31/1985 | N | 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 9/1/84-85 9/1/85-86 | N | St. Isidore Roman Catholic Church |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Eclesia Program | |
| 615122/2021 | REDACTED | REDACTED | St. Joseph Roman Catholic Church | Negligence; Negligent Supervision; Negligent Hiring, Retention, Training, Direction and Supervision; | Approximately 1973 | 1/1/1973 | 8/30/1973 | 10/1/72-73 | N | N | St. Joseph Roman Catholic Church |
| 615133/2021 | REDACTED | REDACTED | Suffolk County Council, Boy Scouts America and St. Elizabeth Church | Negligence; Negligent Hiring, Retention and Supervision; Negligent Infliction of Emotional Distress; | Approximately 1968 | 1/1/1968 | 12/31/1983 | 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82- 9/1/83 9/1/83-84 | N | St. Elizabeth Church |
| 615134/2021 | REDACTED | REDACTED | St. John the Evangelist R.C. Church; Roman Catholic Church of St. John the Evangelist; St. Anthony of Padua Roman Catholic Church | Negligence; Negligent Training and Supervision; Negligent Retention | Approximately 1970 – 1979 | 6/1/1970 | 8/31/1979 | 10/1/69-70 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 | | St. John the Evangelist Roman Catholic Church, St. Anthony of Padua Roman Catholic Church |
| 615333/2021 | REDACTED | REDACTED | Saint Joseph Roman Catholic Church | Summons with Notice Only | Summons with Notice Only | 3/1/1970 | 11/30/1970 | 10/1/69-70 10/1/70-71 | N | N | St. Joseph Roman Catholic Church |
| 618005/2020 | REDACTED | REDACTED | St. Dominic's Roman Catholic Church at Oyster Bay | Negligent Hiring/Retention/Supervision/Direction; Negligence/Gross Negligence; Breach of Fiduciary Duty; | Approximately 1972 | 1/1/1972 | 12/31/1975 | 10/1/71-72 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | N | N | St. Dominic Catholic Church |
| 900001/2021 | REDACTED | REDACTED | ST. PATRICK'S ROMAN CATHOLIC CHURCH, a/k/a ST. PATRICK'S CHURCH AT GLENCOVE, QUEENS COUNTY | Negligent Hiring/Retention/Supervision/Direction; Negligence/Gross Negligence; Breach of Fiduciary Duty; | Approximately 1970 | 1/1/1970 | 12/31/1970 | 10/1/69-70 10/1/70-71 | N | N | St. Patrick's Roman Catholic Church |
| 900010/2021 | REDACTED | REDACTED | ST. PIUS X ROMAN CATHOLIC CHURCH a/k/a ST. PIUS X PARISH | Negligent Retention and Negligent Supervision; Negligence, Gross Negligence, Recklessness;  Breach of Non- Delegable Duty; Breach of Fiduciary Duty; Negligent Infliction of Emotional Distress; Intentional Infliction of Emotional  Distress; Breach of Loco Parentis; Nuisance; | Approximately 1981 - 1985 | 1/1/1981 | 12/31/1985 | N | 10/1/80-81 10/1/81-82 10/1/82- 9/1/83 9/1/83-84 9/1/84-85 9/1/85-86 | N | St. Pius X Roman Catholic Church |
| 900011/2021 | REDACTED | REDACTED | St. Francis Hospital f/k/a St. Francis Hospital & Sanatorium and St. Francis Sanatorium for Cardiac Children, John Doe #1 and John Doe #2 | Negligence; Intentional Infliction of Emotional Distress; No Apportionment of Liability | Approximately 1969 - 1970 | 1/1/1968 | 12/31/1970 | 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 | N | N | St. Francis Hospital |
| 900024/2021 | REDACTED | REDACTED | Roman Catholic Parish of St. Agnes Cathedral, John Doe and Jane Doe, Richard Doe and Jane Roe, priests, clergy and administrators whose names are unknown to the Plaintiff | Negligent Supervision; Negligent Failure to Warn; Negligent Failure to Provide a Safe and Secure Environment; | Approximately 1959 - 1965 | 1/1/1959 | 12/31/1965 | 10/1/58-59 10/1/59-60 10/1/60-61 10/1/61-62 10/1/62-63 10/1/63-64 10/1/64-65 10/1/65-66 | N | N | Roman Catholic Parish of St. Agnes Cathedral |
| 900029/2021 | REDACTED | REDACTED | Our Lady of Mercy Roman Catholic Church, John Doe and Jane Doe, Richard Roe and Jane Roe, priests, clergy and administrators whose names are unknown to the Plaintiff | Negligent Supervision; Negligent Failure to Warn; Negligent Failure to Provide a Safe and Secure Environment; | Approximately 1969 | 1/1/1969 | 12/31/1969 | 10/1/68-69 10/1/69-70 | N | N | Our Lady of Mercy Roman Catholic Church |
| 900030/2019 | REDACTED | REDACTED | Good Samaritan Hospital | Negligence; Negligent Hiring, Retention and Supervision; Negligent Infliction of Emotional Distress | Approximately 1984 | 7/23/1984 | 8/1/1984 | N | 9/1/83-84 | N | Good Samaritan Hospital |
| 900034/2021 | REDACTED | REDACTED | Holy Family Roman Catholic Church | Negligence | Approximately 1978- 1979 | 6/1/1978 | 8/31/1979 | N | 10/1/77-78 10/1/78-79 | N | Holy Family Roman Catholic Church |
| 900035/2021 | REDACTED | REDACTED | Queen of the Most Holy Rosary Roman Catholic Church | Negligence | Approximately 1975 | 1/1/1975 | 12/31/1975 | 10/1/74-75 10/1/75-76 | N | N | Queen of the Most Holy Rosary Roman Catholic Church |
| 900036/2021 | REDACTED | REDACTED | Queen of the Most Holy Rosary Roman Catholic Church | Negligence | Approximately 1973 - 1978 | 1/1/1974 | 12/31/1977 | 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 | N | Queen of the Most Holy Rosary Roman Catholic Church |
| 900037/2021 | REDACTED | REDACTED | St. Hugh of Lincoln Roman Catholic Church | Negligence | Approximately 1983 - 1989 | 1/1/1983 | 12/31/1985 | N | 10/1/82- 9/1/83 9/1/83-84 9/1/84-85 9/1/85-86 | N | St. Hugh of Lincoln Roman Catholic Church |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | |
| 900040/2021 | REDACTED | REDACTED | USA Northeast Province of the Society of Jesus, Inc; The New York Province of the Society of Jesus; St. Mary's Roman Catholic Church; and St. Ignatius Jesuit Retreat House | Negligence | Approximately 1982 - 1985 | 1/1/1981 | 12/31/1984 | N | 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 9/1/84-85 | N | St. Mary's Roman Catholic Church |
| 900041/2021 | REDACTED | REDACTED | Holy Name of Mary Roman Catholic Church | Negligence | Approximately 1986 - 1987 | 1/1/1986 | 12/31/1987 | N | 9/1/85-86 | N | Holy Name of Mary Roman Catholic Church |
| 900042/2021 | REDACTED | REDACTED | St. Ignatius Loyola Roman Catholic Church | Negligence | Approximately 1973 - 1975 | 1/1/1973 | 12/31/1975 | 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | N | N | St. Ignatius Loyola Roman Catholic Church |
| 900044/2021 | REDACTED | REDACTED | Saint Martha Roman Catholic Church | Negligence | Approximately 1963 | 2/15/1961 | 2/14/1963 | 10/1/59-60 10/1/60-61 10/1/61-62 10/1/62-63 | N | N | Saint Martha Roman Catholic Church |
| 900047/2021 | REDACTED | REDACTED | The Cathedral of St. Agnes | Negligence | Approximately 1958 - 1959 | 1/1/1958 | 12/30/1960 | 10/1/57-58 10/1/58-59 10/1/59-60 10/1/60-61 | N | N | St. Agnes Cathedral |
| 900048/2021 | REDACTED | REDACTED | St. Rose of Lima Catholic School | Negligence | Approximately 1974 - 1975 | 1/1/1974 | 12/31/1975 | 10/1/73-74 10/1/74-75 10/1/75-76 | N | N | St. Rose of Lima Catholic School |
| 900050/2021 | REDACTED | REDACTED | Holy Name of Mary Roman Catholic Church and DOES 1 through 5 | Negligence; Gross Negligence; Fraudulent Concealment | Approximately 1960 | 6/1/1960 | 8/31/1960 | 10/1/59-60 | N | N | Holy Name of Mary Roman Catholic Church and DOES 1 through 5 |
| 900055/2021 | REDACTED | REDACTED | St. Martha Roman Catholic Church, St. Mary's Church and The Cathedral of St. Agnes | Negligence | Approximately 1973 - 1974; 1977; 1979; | 3/17/1970 | 3/16/1981 | 10/1/69-70 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 | N | St. Martha Roman Catholic Church, St. Mary's Church, The Cathedral of St. Agnes |
| 900057/2021 | REDACTED | REDACTED | St. Mary of the Isle Roman Catholic Church, Father "John" Benedict (First Name Unknown), and DOES 1 through 5 | Negligence; Gross Negligence; Fraudulent Concealment; | Approximately 1980 | 1/1/1980 | 12/30/1980 | N | 10/1/79-80 10/1/80-81 | | St. Mary of the Isle Roman Catholic Church |
| 900058/2021 | REDACTED | REDACTED | Holy Family Roman Catholic Church | Negligence | Approximately 1981 - 1983 | 2/28/1979 | 2/27/1986 | N | 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 9/1/84-85 9/1/85-86 | | Holy Family Roman Catholic Church |
| 900060/2021 | REDACTED | REDACTED | St. Catherine of Sienna Roman Catholic Church | Negligence | Approximately 1965 | 9/1/1965 | 11/30/1965 | 10/1/64-65 10/1/65-66 | N | N | St. Catherine of Sienna Roman Catholic Church |
| 900064/2021 | REDACTED | REDACTED | St. Joseph's Roman Catholic Church | Negligence | Approximately 1962 - 1963 | 1/1/1962 | 12/31/1963 | 10/1/61-62 10/1/62-63 10/1/63-64 | N | N | St. Joseph's Roman Catholic Church |
| 900069/2021 | REDACTED | REDACTED | Franciscan Brothers of Brooklyn f/k/a Congregation of the Religious Brothers of the Third Order Regular of St. Francis, St. Anthony's High School, Franciscan Brother Noel Doe (Las Name Unknown), Franciscan Brother Gary Doe (Last Name Unknown), and DOES 1 through 5 | Negligence; Gross Negligence; Breach of Fiduciary Duty; Fraudulent Concealment; | Approximately 1974 | 9/1/1974 | 11/30/1975 | 10/1/73-74 10/1/74-75 10/1/75-76 | N | N | |
| 900073/2021 | REDACTED | REDACTED | St. Hugh of Lincoln Roman Catholic Church | Negligence; Outrage and Intentional Infliction of Emotional Distress; | Approximately 1976 - 1977 | 1/1/1976 | 12/31/1977 | 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 | N | St. Hugh of Lincoln Roman Catholic Church |
| 900079/2021 | REDACTED | REDACTED | St. John of God Roman Catholic Church a/k/a St. John of God Parish | Negligence, Gross Negligence, Recklessness, and Failure to Exercise a Reasonable Standard of Care; Negligent Retention;  Negligent Training and Negligent Supervision; | Approximately 1979 - 1984 | 1/1/1980 | 12/31/1982 | N | 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 | | St. John of God Roman Catholic Church |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | | | | |
| 900080/2021 | REDACTED | REDACTED | Saint Catherine of Sienna Roman Catholic Church and Province of the Most Sacred Heart of Jesus, Third Order Regular of St. Francis of Penance (D/B/A Franciscan Friars of the Third Order Regular) | Negligence and Gross Negligence; Negligent Hiring, Supervision and Retention; Negligent Failure to Warn; Negligent Failure to Provide a Safe and Secure Environment; Negligent Infliction of Emotional Distress;  Sexual Abuse and Battery | Approximately 1969 | 1/1/1969 | 12/31/1969 | 10/1/68-69 10/1/69-70 | N | N | St. Catherine of Sienna Roman Catholic Church |
| 900081/2021 | REDACTED | REDACTED | Saint Bernard's Roman Catholic Church | Negligence | Approximately 1973 - 1974 | 1/1/1973 | 12/31/1974 | 10/1/72-73 10/1/73-74 10/1/74-75 | N | N | Saint Bernard's Roman Catholic Church |
| 900086/2021 | REDACTED | REDACTED | Sisters of St. Joseph a/k/a The Sisters of Saint Joseph a/k/a Congregation of the Sisters of Saint Joseph of Brentwood, NY; St. Anthony of Padua; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1968 - 1969 | 1/1/1968 | 12/31/1969 | 10/1/67-68 10/1/68-69 10/1/69-70 | N | N | St. Anthony of Padua |
| 900087/2021 | REDACTED | REDACTED | Franciscan Brothers of Brooklyn a/k/a Congregation of the Religious Brothers of the Third Order Regular of St. Francis a/k/a and d/b/a Franciscan Brothers, Inc., Brooklyn, NY;  St. Aidan's Church a/k/a St. Aidan's; and Does 1 - 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1959 - 1963 | 1/1/1959 | 12/31/1963 | 10/1/58-59 10/1/59-60 10/1/60-61 10/1/61-62 10/1/62-63 10/1/63-64 | N | N | St. Aidan's Church |
| 900088/2021 | REDACTED | REDACTED | Holy Spirit; and Does 1- 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1973 - 1975 | 1/1/1973 | 12/31/1975 | 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | N | N | Holy Spirit |
| 900089/2021 | REDACTED | REDACTED | St. Agnes Cathedral a/k/a St. Agnes' Cathedral; and Does 1- 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1963 - 1967 | 1/1/1963 | 12/31/1967 | 10/1/62-63 10/1/63-64 10/1/64-65 10/1/65-66 10/1/66-67 10/1/67-68 | N | N | St. Agnes Cathedral |
| 900090/2021 | REDACTED | REDACTED | St. Thomas, the Apostle; and Does 1 - 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1980 - 1983 | 1/1/1980 | 12/31/1983 | N | 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 | N | St. Thomas, the Apostle |
| 900091/2021 | REDACTED | REDACTED | St. Barnabus Apostle; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1981 - 1982 | 1/1/1981 | 12/31/1982 | N | 10/1/80-81 10/1/81-82 10/1/82-9/1/83 | N | St. Barnabus Apostle |
| 900092/2021 | REDACTED | REDACTED | St. Rose of Lima; and Does 1- 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1980 | 6/1/1980 | 8/30/1980 | N | 10/1/79-80 | N | St. Rose of Lima |
| 900093/2021 | REDACTED | REDACTED | St. Francis of Assisi; and Does 1- 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1967 - 1970 | 1/1/1967 | 12/31/1970 | 10/1/66-67 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 | N | N | St. Francis of Assisi Roman Catholic Church |
| 900094/2021 | REDACTED | REDACTED | Holy Family a/k/a Holy Family Diocesan High School; and Does 1- 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1983 - 1984 | 1/1/1983 | 12/30/1984 | N | 10/1/82-9/1/83 9/1/83-84 9/1/84-85 | N | Holy Family Diocesan High School |
| 900095/2021 | REDACTED | REDACTED | Holy Trinity Diocesan High School a/k/a Holy Trinity; and Does 1 - 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1978 - 1979 | 1/1/1978 | 12/31/1979 | N | 10/1/77-78 10/1/78-79 10/1/79-80 | N | Holy Trinity Diocesan High School |
| 900096/2021 | REDACTED | REDACTED | St. Christopher's Parish a/k/a St. Christopher; Catholic Charities a/k/a Catholic Charities of the Diocese of Rockville Centre; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1984 | 6/1/1984 | 8/31/1984 | N | 9/1/83-84 | N | St. Christopher's Church |
| 900097/2021 | REDACTED | REDACTED | Franciscan Brothers of Brooklyn f/k/a Congregation of the Religious Brothers of the Third Order Regular of St. Francis a/k/a and d/b/a Franciscan Brothers, Inc., Brooklyn, NY; St. Joseph a/k/a St. Joseph's; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1969 - 1970 | 1/1/1969 | 12/31/1970 | 10/1/68-69 10/1/69-70 10/1/70-71 | N | N | St. Joseph |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | |
| 900099/2021 | REDACTED | REDACTED | Holy Trinity Diocesan High School, and Dominican Convent of Our Lady of the Rosary a/k/a Dominican Sisters of Our Lady of the Rosary | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1982 | 9/1/1982 | 11/30/1982 | N | 10/1/81-82 10/1/82-9/1/83 | N | Holy Trinity Diocesan High School |
| 900102/2021 | REDACTED | REDACTED | St. Bernard's Roman Catholic Church | Negligence | Approximately 1966 - 1967 | 7/30/1966 | 7/29/1968 | 10/1/65-66 10/1/66-67 10/1/67-68 | N | N | St. Bernard's Roman Catholic Church |
| 900103/2021 | REDACTED | REDACTED | Notre Dame Parish, Notre Dame Catholic School, Sisters of the Order of St. Dominic, and Franciscan Brothers | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Sco. Serv. Law 413 and 420; | Approximately 1967 - 1968 | 1/1/1967 | 12/30/1968 | 10/1/66-67 10/1/67-68 10/1/68-69 | N | N | Notre Dame Parish |
| 900105/2021 | REDACTED | REDACTED | Claretian Missionaries USA-Canada Province and Church of Saint Paul the Apostle | Negligence | Approximately 1965 - 1968 | 9/1/1968 | 11/30/1969 | 10/1/67-68 10/1/68-69 10/1/69-70 | N | N | Church of St. Paul the Apostle |
| 900110/2021 | REDACTED | REDACTED | Saint Martha Roman Catholic Church and St. Martha's Elementary School | Negligence; Negligent Hiring, Retention, Supervision, and/or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1979 - 1980 | 1/1/1979 | 12/30/1980 | N | 10/1/78-79 10/1/79-80 10/1/80-81 | N | St. Martha Roman Catholic Church |
| 900112/2021 | REDACTED | REDACTED | Mary Regina Parish, Mary Regina Roman Catholic Church, and Mary Regina School | Negligence; Negligent Failure to Warn and Implement Child Sexual Abuse; Negligent Hiring; Negligent Supervision and Training; Negligent Retention; Breach of Fiduciary Duty; Liability for Failing to Report Abuse | Approximately 1966 – 1968 | 1/1/1966 | 12/30/1968 | 10/1/65-66 10/1/66-67 10/1/67-68 10/1/68-69 | N | N | Mary Regina Roman Catholic Church |
| 900113/2021 | REDACTED | REDACTED | St. Raphael Parish | Negligence; Negligent Hiring, Retention, Supervision, and/or Direction; | Approximately 1965 - 1966 | 1/1/1965 | 12/31/1966 | 10/1/64-65 10/1/65-66 10/1/66-67 | N | N | St. Raphael Parish |
| 900116/2020 | REDACTED | REDACTED | Theodore Roosevelt Council, INC., Boy Scouts of America; Our Holy Redeemer Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Hiring of Employees; Negligent Training and Supervision;  Negligent Retention of Employees; | Approximately 1982 | 1/1/1982 | 12/31/1982 | N | 10/1/81-82 10/1/82-9/1/83 | N | Our Holy Redeemer Roman Catholic Church |
| 900116/2021 | REDACTED | REDACTED | Theodore Roosevelt Council, Inc., Boy Scouts of America; Baldwin Union Free School District; Church of Saint Christopher; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Hiring of Employees; Negligent Training and Supervision;  Negligent Retention of Employees; | Approximately 1980 - 1982 | 6/1/1980 | 12/31/1982 | N | 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 | N | Church of St. Christopher |
| 900122/2021 | REDACTED | REDACTED | Our Holy Redeemer Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees; Gross Negligence and Reckless Indifference to the Rights of Plaintiff | Approximately 1969 - 1970 | 3/1/1969 | 8/30/1969 | 10/1/68-69 | N | N | Our Holy Redeemer Roman Catholic Church |
| 900123/2021 | REDACTED | REDACTED | St. Raymond of Penyafort and Congregation of the Sisters Servants of the Immaculate Heart of Mary Scranton Pennsylvania, and Congregation of the Sisters Servants of the Immaculate Heart of Mary Scranton Pennsylvania PA | Negligence; Negligent Hiring, Retention, or Direction; Breach of Stautory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; Premises Liability | Approximately 1968 | 6/1/1968 | 8/31/1968 | 10/1/67-68 | N | N | St. Raymond of Penyafort |
| 900125/2021 | REDACTED | REDACTED | St. Barnabus the Apostle Roman Catholic Church, Capuchin Franciscans Tertiary Province of St. Mary N.Y. Inc.,; John Doe and Jane Doe, Richard Roe and Jane Roe, priests, clergy and administrators whose names are unknown to the Plaintiff | Negligent Supervision; Negligent Failure to Warn; Negligent Failure To Provide a Safe and Secure Environment; | Approximately 1968 - 1972 | 1/1/1968 | 12/30/1972 | 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 10/1/71-72 10/1/72-73 | N | N | St. Barnabus the Apostle Roman Catholic Church |
| 900126/2021 | REDACTED | REDACTED | St. James Parish, St. James Parish School, Sisters of the Holy Cross and Passion, and William R. Logan | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; | Approximately 1980 - 1984 | 1/1/1980 | 12/30/1984 | N | 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 | N | St. James Parish |
| 900127/2021 | REDACTED | REDACTED | St. Barnabus the Apostle Roman Catholic Church, Capuchin Franciscans Tertiary Province of St. Mary N.Y. Inc.,; John Doe and Jane Doe, Richard Roe and Jane Roe, priests, clergy and administrators whose names are unknown to the Plaintiff | Negligent Supervision; Negligent Failure to Warn; Negligent Failure To Provide a Safe and Secure Environment; | Approximately 1966 – 1968 | 1/1/1966 | 12/30/1968 | 10/1/65-66 10/1/66-67 10/1/67-68 10/1/68-69 | N | N | St. Barnabus the Apostle Roman Catholic Church |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** Start | End | Insurance Programs Potentially Implicated by POC Period* Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 900128/2021 | REDACTED | REDACTED | Our Lady of Lourdes a/k/a Our Lady of Lourdes Church Malverne a/k/a Our Lady of Lourdes Parish, Our Lady of Lourdes School, and Sisters of the Order of St. Dominic | Negligence; Negligent Hiring, Retention, or Direction; | Approximately 1966 - 1967 | 10/1/1966 | 1/31/1967 | 10/1/66-67 | N | N | Our Lady of Lourdes |
| 900130/2021 | REDACTED | REDACTED | St. Dominic's; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1960 - 1963 | 1/1/1960 | 12/31/1962 | 10/1/59-60 10/1/60-61 10/1/61-62 10/1/62-63 | N | N | St. Dominic's |
| 900131/2021 | REDACTED | REDACTED | Franciscan Brothers of Brooklyn a/k/a Congregation of the Religious Brothers of the Third Order Regular of St. Francis d/b/a Franciscan Brothers, Inc., Brooklyn, NY; Camp Alvernia; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1967 | 6/1/1967 | 8/31/1967 | 10/1/66-67 | N | N | Camp Alvernia |
| 900132/2021 | REDACTED | REDACTED | The Marist Brothers Province of the United States f/k/a The Marist Brothers Province of Esopus d/b/a Marist Brothers of the Schools, Inc.; St. Mary's; Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1981 | 1/1/1981 | 12/31/1981 | N | 10/1/80-81 10/1/81-82 | N | St. Mary's |
| 900133/2021 | REDACTED | REDACTED | St. Hugh of Lincoln a/k/a St. Hugh's; Does 1- 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1977 - 1979 | 1/1/1977 | 12/31/1979 | N | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 | N | St. Hugh of Lincoln |
| 900134/2021 | REDACTED | REDACTED | Theodore Roosevelt Council, Inc., Boy Scouts of America; Our Lady of Fatima RC Church a/k/a Our Lady of Fatima; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Hiring of Employees; Negligent Training and Supervision;  Negligent Retention of Employees; | Approximately 1975 - 1976 | 1/1/1975 | 12/31/1979 | 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 | N | Our Lady of Fatima Roman Catholic Church |
| 900135/2021 | REDACTED | REDACTED | St. Rose of Lima Parish | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; Premises Liability | Approximately 1975 | 1/1/1975 | 12/31/1975 | 10/1/74-75 10/1/75-76 | N | N | St. Rose of Lima Parish |
| 900136/2021 | REDACTED | REDACTED | Notre Dame Parish, Notre Dame Catholic School, Sisters of the Order of St. Dominic, Franciscan Brothers Incorporated, and Franciscan Brothers | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Sco. Serv. Law 413 and 420; Premises Liability | Approximately 1965- 1968 | 1/1/1964 | 12/31/1966 | 10/1/63-64 10/1/64-65 10/1/65-66 10/1/66-67 | N | N | Notre Dame Parish |
| 900137/2021 | REDACTED | REDACTED | St. Brigid/Our Lady of Hope Regional School, St. Brigid School, St. Brigid Parish, School Sisters of Notre Dame in the State of Connecticut, Northeastern Province of the School Sisters of Notre Dame in the State of Connecticut and Atlantic-Midwest Province of the School Sisters of Notre Dame | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1974 - 75 | 1/1/1974 | 12/31/1975 | 10/1/73-74 10/1/74-75 10/1/75-76 | N | N | St. Brigid Parish |
| 900138/2021 | REDACTED | REDACTED | St. Dominic Elementary School, and St. Dominic Roman Catholic Church | Negligence; Negligent Hiring, Retention, and Supervision; Negligent Infliction of Emotional Distress | Approximately 1962 | 3/1/1962 | 5/31/1962 | 10/1/61-62 | N | N | St. Dominic Catholic Church |
| 900139/2021 | REDACTED | REDACTED | Parish of Saint Raphael and Saint Raphael Roman Catholic Church | Negligence; Negligent Failure to Warn and Implement Child Sexual Abuse Policies; Negligent Hiring; Negligent Supervision and Training;  Negligent Retention; Breach of Fiduciary Duty; Failure to Report Abuse; | Approximately 1971 | 3/1/1971 | 5/31/1971 | 10/1/70-71 | N | N | Parish of St. Raphael |
| 900144/2021 | REDACTED | REDACTED | St. John the Baptist a/k/a St. John the Baptist Diocesan High School; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1966 - 1967 | 1/1/1966 | 12/31/1967 | 10/1/65-66 10/1/66-67 10/1/67-68 | N | N | St. John the Baptist Diocesan High School |
| 900145/2021 | REDACTED | REDACTED | St. Raphael a/k/a St. Raphael Parish; and Does 1- 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1968 - 1969 | 6/1/1968 | 5/31/1969 | 10/1/67-68 10/1/68-69 | N | N | St. Raphael Parish |
| 900146/2021 | REDACTED | REDACTED | St. Barnabas the Apostle Roman Catholic Church Parish, St. Barnabas the Apostle Roman Catholic Church, and St. Elizabeth Ann Seton Regional School (as successor-in-interest to St. Barnabas School) | Negligence; Negligent Failure to Warn and Implement Child Sexual Abuse Policies; Negligent Hiring; Negligent Supervision and Training;  Negligent Retention; Breach of Fiduciary Duty; Failure to Report Abuse; | Approximately 1986 | 1/1/1986 | 12/31/1987 | N | 9/1/85-86 | N | St. Barnabas the Apostle Roman Catholic Church |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | Ecclesia Program | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | | |
| 900147/2021 | REDACTED | REDACTED | Dominican Sisters of the Third Order of St. Dominic Congregation of the Holy Cross a/k/a The Sisters of the Order of Saint Dominic; Sisters, Servants of the Order of the Immaculate Heart of Mary; Sisters of the Cross and Passion, Maria Regina a/k/a Maria Regina Diocesan High School, Uniondale; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1979 - 1981 | 1/1/1979 | 12/31/1981 | N | 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 | N | |
| 900148/2021 | REDACTED | REDACTED | St. Brigid; Church of Our Lady of Hope; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1960 - 1962 | 1/1/1960 | 12/31/1962 | 10/1/59-60 10/1/60-61 10/1/61-62 10/1/62-63 | N | N | St. Brigid, Church of Our Lady of Hope |
| 900149/2021 | REDACTED | REDACTED | St. Dominic's; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1978 - 1980 | 1/1/1978 | 12/30/1980 | N | 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 | N | St. Dominic's |
| 900150/2021 | REDACTED | REDACTED | St. Bernard; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1958 - 1959 | 1/1/1958 | 12/31/1959 | 10/1/57-58 10/1/58-59 10/1/59-60 | N | N | St. Bernard's Roman Catholic Church |
| 900160/2021 | REDACTED | REDACTED | Queen of the Most Holy Rosary Roman Catholic Church; and Queen of the Most Holy Rosary School | Negligence | Approximately 1986 - 1987 | 2/5/1986 | 2/4/1988 | N | 9/1/85-86 | N | Queen of the Most Holy Rosary Roman Catholic Church |
| 900166/2021 | REDACTED | REDACTED | St. Raymond Parish; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees; Gross Negligence and Reckless Indifference to the Rights of Plaintiff | Approximately 1972 - 1979 | 1/1/1972 | 12/31/1979 | 10/1/71-72 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 | N | St. Raymond Parish |
| 900168/2021 | REDACTED | REDACTED | St. James Parish | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; Premises Liability | Approximately 1973 - 1976 | 1/1/1973 | 12/31/1976 | 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 | N | St. James Parish |
| 900169/2021 | REDACTED | REDACTED | St. Ignatius of Loyola Roman Catholic Church, St. Ignatius Loyola School and Sisters of the Order of St. Dominic | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1984 - 1985 | 1/1/1979 | 12/31/1979 | N | 10/1/78-79 10/1/79-80 | N | St. Ignatius of Loyola Roman Catholic Church |
| 900170/2021 | REDACTED | REDACTED | Our Holy Redeemer Roman Catholic Church, Our Holy Redeemer School, and Sisters of the Order of St. Dominic | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1976 - 1979 | 1/1/1977 | 12/31/1977 | N | 10/1/76-77 10/1/77-78 | N | Our Holy Redeemer Roman Catholic Church |
| 900172/2021 | REDACTED | REDACTED | Saint Joseph's RC Church | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1962 | 1/1/1962 | 12/31/1962 | 10/1/61-62 10/1/62-63 | N | N | St. Joseph's Roman Catholic Church |
| 900174/2021 | REDACTED | REDACTED | St. Rose of Lima Roman Catholic Church, St. Rose of Lima School, and Sisters of the Order of St. Dominic | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1974 | 9/1/1974 | 11/30/1974 | 10/1/73-74 10/1/74-75 | N | N | St. Rose of Lima Roman Catholic Church |
| 900175/2021 | REDACTED | REDACTED | St. Agnes Roman Catholic Cathedral a/k/a the Cathedral of St. Agnes, St. Agnes Cathedral Scholl and Sisters of the Order St. Dominic | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1983 - 1984 | 1/1/1983 | 12/30/1984 | N | 10/1/82-9/1/83 9/1/83-84 9/1/84-85 | N | St. Agnes Cathedral |
| 77/2021; 900302 | REDACTED | REDACTED | St. Pius X Roman Catholic Church, St. Pius X School, St. John Baptist De La Salle Regional Catholic School, Sr. Suzanne LePre, The Convent of the Sisters of Mercy in Brooklyn, and Sisters of Mercy of the Americas of the Mid-Atlantic Community | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1966 - 1972 | 1/1/1966 | 12/30/1972 | 10/1/65-66 10/1/66-67 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 10/1/71-72 10/1/72-73 | N | N | St. Pius X Roman Catholic Church |
| 900178/2021 | REDACTED | REDACTED | St. Brigid's Catholic Church, St. Brigid/Our Lady of Hope Regional School and Atlantic- Midwest Province of the School Sisters of Notre Dame | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; Premises Liability | Approximately 1967 | 1/1/1967 | 6/30/1967 | 10/1/66-67 | N | N | St. Brigid's Catholic Church |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | |
| 900179/2021 | REDACTED | REDACTED | SS. Cyril and Methodius; and Does 1- 5 whose identies are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1971 - 1973 | 1/1/1971 | 12/31/1973 | 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 | N | N | Sts. Cyril and Methodius |
| 900180/2021 | REDACTED | REDACTED | Our Lady of Perpetual Help; St. James; and Does 1-5 whose identies are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1973 - 1974 | 1/1/1973 | 12/31/1974 | 10/1/72-73 10/1/73-74 10/1/74-75 | N | N | Our Lady of Perpetual Help, St. James |
| 900181/2021 | REDACTED | REDACTED | St. Anthony of Padua; Good Shepherd; and Does 1-5 whose identies are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1981 - 1982 | 6/1/1981 | 8/31/1982 | N | 10/1/80-81 10/1/81-82 | N | St. Anthony of Padua, Good Shepherd |
| 900182/2021 | REDACTED | REDACTED | Our Lady of Victory, and Does 1-5 whose identies are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1965 - 1967 | 1/1/1965 | 12/31/1967 | 10/1/64-65 10/1/65-66 10/1/66-67 10/1/67-68 | N | N | Our Lady of Victory |
| 900183/2021 | REDACTED | REDACTED | Montfort Missionaries United States Province a/k/a Montfort Fathers d/b/a Missionaries of the Company of Mary; St. Aloysius a/k/a St. Aloysius; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1973 - 1976 | 1/1/1973 | 12/30/1976 | 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 | N | St. Aloysius |
| 900187/2021 | REDACTED | REDACTED | St. Dominic Catholic Church | Negligence; Vicarious Liability; Negligent Hiring, Retention and Supervision | Approximately 1961 - 1963 | 1/1/1961 | 12/31/1963 | 10/1/60-61 10/1/61-62 10/1/62-63 10/1/63-64 | N | N | St. Dominic Catholic Church |
| 89/2021; 615135 | REDACTED | REDACTED | Christ the King; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Hiring, Retention, Supervision, and/or Direction | Approximately 1968 – 1970 | 1/1/1968 | 12/31/1970 | 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 | N | N | Christ the King |
| 900190/2021 | REDACTED | REDACTED | St. Patrick; and Does 1- 5 whose identies are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1979 - 1981 | 1/1/1979 | 12/31/1981 | N | 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 | N | St. Patrick |
| 900192/2021 | REDACTED | REDACTED | Our Lady of Peace School, Our Lady of Peace Roman Catholic Church, The Convent of the Sisters of Mercy in Brooklyn and Sisters of Mercy of the Americas of the Mid-Atlantic Community | Negligence; Negligent Hiring, Retention, or Direction; | Approximately 1966 - 1970 | 1/1/1966 | 12/31/1970 | 10/1/65-66 10/1/66-67 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 | N | | Our Lady of Peace Roman Catholic Church |
| 900193/2021 | REDACTED | REDACTED | St. Mary's College Preparatory High School, St. Mary's R.C. Church at Manhasset in Queens Co., and Marist Brothers of the Schools, Inc., a/k/a Marist Brothers United States Province | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; | Approximately 1983 | 1/1/1983 | 12/31/1983 | N | 10/1/82- 9/1/83 9/1/83-84 | N | St. Mary's Roman Catholic Church |
| 900195/2021 | REDACTED | REDACTED | St. Hugh of Lincoln a/k/a St. Hugh of Lincoln Roman Catholic Church a/k/a St. Hugh's; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1974 | 6/1/1974 | 8/30/1974 | 10/1/73-74 | N | N | St. Hugh of Lincoln |
| 900196/2021 | REDACTED | REDACTED | Our Holy Redeemer Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees; Gross Negligence and Reckless Indifference to the Rights of Plaintiff | Approximately 1968 - 1971 | 1/1/1968 | 12/31/1971 | 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 10/1/71-72 | N | N | Our Holy Redeemer Roman Catholic Church |
| 900198/2021 | REDACTED | REDACTED | St. Barnabas the Apostle Roman Catholic Parish, St. Barnabas School; St. Elizabeth Ann Seton Regional School; New York Province, Sisters of Charity, Halifax; Sisters of Charity (Halifax) Supporting Corporation | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; Premises Liability | Approximately 1975 – 1980 | 1/1/1975 | 12/30/1980 | 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 | N | St. Barnabas the Apostle Roman Catholic Parish |
| 900202/2021 | REDACTED | REDACTED | St. Anthony of Padua Roman Catholic Church | Negligence | Approximately 1968 | 2/1/1968 | 2/28/1968 | 10/1/67-68 | N | N | St. Anthony of Padua Roman Catholic Church |
| 900204/2021 | REDACTED | REDACTED | St. Martin of Tours School | Negligence; Negligent Hiring, Retention and Supervision; Negligent Infliction of Emotional Distress | Approximately 1956 - 1957 | 9/1/1956 | 6/30/1957 | 10/1/56-57 | N | N | St. Martin of Tours School |
| 900209/2021 | REDACTED | REDACTED | St. Joseph's Roman Catholic Church, St. Joseph's Catholic School, and Sisters of Saint Joseph a/k/a Sisters of St. Joseph of Brentwood | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; Premises Liability | Approximately 1975 - 1976 | 1/1/1975 | 12/30/1976 | 10/1/74-75 10/1/75-76 | 10/1/76-77 | N | St. Joseph's Roman Catholic Church |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | Ecclesia Program | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | | |
| 900210/2021 | REDACTED | REDACTED | St. Mary's; St. Dominic's; and Does 1-5 whose identies are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1979 - 1984 | 1/1/1979 | 12/30/1984 | N | 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 9/1/84-85 | N | St. Mary's, St. Dominic's |
| 900212/2021 | REDACTED | REDACTED | Church of St. Aidan; St. Aidan School; Franciscan Brothers, Inc. a/k/a Franciscan Brothers of Brooklyn a/k/a Congregation of the Religious Brothers of the Third Order Regular of St. Francis; and Sisters of Charity of Halifax Nova Scotia | Negligence | Approximately 1970 - 1971 | 1/1/1970 | 12/31/1971 | 10/1/69-70 10/1/70-71 10/1/71-72 | N | N | Church of St. Aidan |
| 900213/2021 | REDACTED | REDACTED | Mercy Medical Center and Catholic Health Services of Long Island | Negligence; Negligent Hiring, Retention and Supervision; Negligent Infliction of Emotional Distress; | Approximately 1960 | 6/1/1960 | 8/30/1960 | 10/1/59-60 | N | N | Mercy Medical Center, Catholic Health Services of Long Island |
| 900220/2021 | REDACTED | REDACTED | Mary Immaculate; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1976 – 1977 | 1/1/1976 | 12/31/1977 | 10/1/75-76 | 10/1/76-77 10/1/77-78 | N | Mary Immaculate |
| 900221/2021 | REDACTED | REDACTED | Franciscan Brothers of Brooklyn a/k/a Congregation of the Religious Brothers of the Third Order Regular of St. Francis a/k/a and d/b/a Franciscan Brothers, Inc., Brooklyn, NY; Infant Jesus; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1976 – 1978 | 1/1/1976 | 12/31/1978 | 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 | N | Infant Jesus Roman Catholic Church |
| 900222/2021 | REDACTED | REDACTED | St. Thomas, the Apostle; and Does 1 - 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1979 - 1984 | 1/1/1979 | 12/30/1984 | N | 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 9/1/84-85 | N | St. Thomas the Apostle |
| 900227/2021 | REDACTED | REDACTED | Saint Patrick's Church, All Saints Regional Catholic School, Saint Patrick's School, and Atlantic-Midwest Provence of the School Sisters of Notre Dame | Negligence; Negligent Hiring, Retention, or Direction | Approximately 1965 – 1966 | 3/1/1965 | 12/31/1966 | 10/1/64-65 10/1/65-66 10/1/66-67 | N | N | St. Patrick's Church |
| 900229/2021 | REDACTED | REDACTED | Sisters of Charity of the Blessed Virgin Mary; Our Lady of Loretto; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1963 – 1964 | 1/1/1963 | 12/30/1964 | 10/1/62-63 10/1/63-64 10/1/64-65 | N | N | Our Lady of Loretto |
| 900230/2021 | REDACTED | REDACTED | St. Raphael a/k/a St. Raphael Parish; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1959 – 1961 | 1/1/1959 | 12/31/1961 | 10/1/58-59 10/1/59-60 10/1/60-61 10/1/61-62 | N | N | St. Raphael |
| 900235/2021 | REDACTED | REDACTED | St. Brigid; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1986 – 1987 | 1/1/1986 | 12/31/1987 | N | 9/1/85-86 | N | St. Brigid |
| 900245/2021 | REDACTED | REDACTED | St. Anthony's Roman Catholic Church, St. Anthony's School, James Bridget Hanley, and Sisters of Saint Dominic of Blauvelt, New York | Negligence; Negligent Hiring, Retention, Supervision, and/or Direction; Premises Liability | Approximately 1966 | 1/1/1966 | 12/31/1966 | 10/1/65-66 10/1/66-67 | N | N | St. Anthony's Roman Catholic Church |
| 900246/2021 | REDACTED | REDACTED | St. Agnes Roman Catholic Cathedral | Negligence | Approximately 1981 – 1982 | 3/18/1981 | 3/17/1983 | N | 10/1/80-81 10/1/81-82 10/1/82-9/1/83 | N | St. Agnes Cathedral |
| 900262/2021 | REDACTED | REDACTED | St. Raymond of Penyafort Roman Cathoilic Church, and St. Raymond School | Negligence; Negligent Supervision; Negligent Hiring, Retention, Training, Direction and Supervision; | Approximately 1961 – 1963 | 9/1/1961 | 5/31/1963 | 10/1/60-61 10/1/61-62 10/1/62-63 | N | N | St. Raymond of Penyafort |
| 900265/2021 | REDACTED | REDACTED | St. Ladislaus Roman Catholic Parish, St. Ladislaus School, Congregation of Sisters of St. Felix of Cantalice Third Order Regular of St. Francis of Assisi, and Our Lady of Hope Province f/k/a Immaculate Heart of Mary Province | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; Premises Liability | Approximately 1971 – 1972 | 1/1/1971 | 12/30/1972 | 10/1/70-71 10/1/71-72 10/1/72-73 | N | N | St. Ladislaus Roman Catholic Parish |
| 900269/2021 | REDACTED | REDACTED | Maria Regina Diocesan High School, and Congregation of the Sisters Servants of the Immaculate Heart of Mary, Scranton, Pennsylvania | Negligence; Negligent Supervision; Negligent Hiring, Retention, Training, Direction and Supervision; | Approximately 1975 | 9/1/1975 | 11/30/1975 | 10/1/74-75 10/1/75-76 | N | N | |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | |
| 900271/2021 | REDACTED | REDACTED | St. Hugh of Lincoln a/k/a St. Hugh of Lincoln Roman Catholic Church a/k/a St. Hugh's; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1980 - 1983 | 1/1/1980 | 12/31/1983 | N | 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 | N | St. Hugh of Lincoln |
| 900275/2021 | REDACTED | REDACTED | St. Gerard Majella; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1980 - 1985 | 1/1/1980 | 12/31/1985 | N | 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 9/1/84-85 9/1/85-86 | N | St. Gerard Majella |
| 900277/2021 | REDACTED | REDACTED | St. Catherine of Sienna a/k/a St. Catherine of Siena; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1975 - 1977 | 1/1/1975 | 12/31/1977 | 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 | N | St. Catherine of Sienna |
| 86/2021; 610249 | REDACTED | REDACTED | St. John of God; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1980 - 1981 | 1/1/1981 | 12/31/1982 | N | 10/1/80-81 10/1/81-82 10/1/82-9/1/83 | N | St. John of God |
| 900289/2021 | REDACTED | REDACTED | St. Pius X Preparatory Seminary | Negligence; Negligent Hiring, Retention and Supervision; | Approximately 1964 - 1965 | 1/1/1964 | 12/31/1965 | 10/1/63-64 10/1/64-65 10/1/65-66 | N | N | St. Pius X Preparatory Seminary |
| 900294/2021 | REDACTED | REDACTED | St. Francis De Sales Catholic Church | Negligence; Outrage and Intentional Infliction of Emotional Distress | Approximately 1978 | 1/1/1977 | 12/31/1978 | N | 10/1/76-77 10/1/77-78 10/1/78-79 | N | St. Francis De Sales Catholic Church |
| 900307/2021 | REDACTED | REDACTED | Holy Trinity Diocesan High School | Negligent Hiring/Retention/Supervision/Direction; Negligent, Reckless, and Willful Misconduct; Premises Liability; | Approximately 1978 - 1979 | 9/1/1978 | 11/30/1979 | N | 10/1/77-78 10/1/78-79 10/1/79-80 | N | Holy Trinity Diocesan High School |
| 09/2021; 900041 | REDACTED | REDACTED | Congregation of the Sisters Servants of the Immaculate Heart of Mary, Scranton, Pennsylvania f/k/a The Congregation of the Immaculate Heart of Mary, Congregation of the Sisters, Servants of the Immaculate Heart of Mary, Scranton, PA., and Convent of the Sisters, Servants the Immaculate Heart of Marty a/k/a Convent of the Sisters, Servants of the Immaculate Heart of Mary Corp. | Negligence; Negligent Hiring, Retention, Supervision, and/or Direction; Breach of Non-Delegable Duty; Negligent Infliction of Emotional Distress | Approximately 1973 - 1975 | 1/1/1973 | 12/31/1974 | 10/1/72-73 10/1/73-74 10/1/74-75 | N | | |
| 900312/2021 | REDACTED | REDACTED | Immaculate Conception; and Does 1-5 whose identities are unknown to Plaintiff, | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1984 - 1985 | 1/1/1984 | 12/31/1985 | N | 9/1/83-84 9/1/84-85 9/1/85-86 | | Immaculate Conception |
| 900313/2021 | REDACTED | REDACTED | St. Hedwig's; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1973 - 1974 | 1/1/1973 | 12/31/1974 | 10/1/72-73 10/1/73-74 10/1/74-75 | N | N | St. Hedwig's |
| 900314/2021 | REDACTED | REDACTED | St. Joseph's a/k/a St. Joseph; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1962 | 1/1/1962 | 12/31/1962 | 10/1/61-62 10/1/62-63 | N | N | St. Joseph's |
| 900344/2021 | REDACTED | REDACTED | Catholic Youth Organization a/k/a Catholic Youth Organization of Nassau and Suffolk; Marydale Day Camp; St. Lawrence the Martyr; Our Lady of Lourdes; St. Pius X Preparatory Seminary; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1961 - 1964 | 1/1/1961 | 12/30/1964 | 10/1/60-61 10/1/61-62 10/1/62-63 10/1/63-64 10/1/64-65 | N | | St. Lawrence the Martyr; Our Lady of Lourdes, St. Pius X Preparatory Seminary |
| 900345/2021 | REDACTED | REDACTED | St. John of God; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1972 - 1973 | 1/1/1972 | 12/31/1973 | 10/1/71-72 10/1/72-73 10/1/73-74 | N | N | St. John of God |
| 900353/2021 | REDACTED | REDACTED | Our Lady of Mercy Roman Catholic Church | Negligence | Approximately 1971 - 1973 | 1/1/1971 | 12/31/1973 | 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 | N | N | Our Lady of Mercy Roman Catholic Church |
| 900357/2021 | REDACTED | REDACTED | Roman Catholic Church of SS Cyril and Methodius; Our Lady of Guadalupe Catholic School f/k/a SS Cyril and Methodius School and Our Lady of Providence Regional; Sisters of St. Joseph; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | "mid 80s" | 1/1/1984 | 12/31/1984 | N | 9/1/83-84 9/1/84-85 | | Roman Catholic Church of Sts. Cyril and Methodius |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | |
| 900358/2021 | REDACTED | REDACTED | Holy Family Roman Catholic Church; Holy Family Roman Catholic Parish; Holy Family School; Dominican Sister of Sparkill; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1978 - 1979 | 12/1/1980 | 8/31/1981 | N | 10/1/80-81 | N | Holy Family Roman Catholic Church |
| 900362/2021 | REDACTED | REDACTED | St. John of God; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1974 | 6/1/1974 | 8/30/1974 | 10/1/73-74 | N | N | St. John of God |
| 900363/2021 | REDACTED | REDACTED | Holy Trinity Diocesan High School a/k/a Holy Trinity; and Does 1 - 5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1980 | 6/1/1980 | 8/30/1980 | N | 10/1/79-80 | N | Holy Trinity Diocesan High School |
| 900364/2021 | REDACTED | REDACTED | St. Anne's; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1977 – 1980 | 1/1/1977 | 12/30/1980 | N | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 | N | St. Anne's |
| 900369/2021 | REDACTED | REDACTED | St. James; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1983 - 1987 | 1/1/1983 | 12/31/1987 | N | 10/1/82-9/1/83 9/1/83-84 9/1/84-85 9/1/85-86 | N | St. James |
| 900374/2021 | REDACTED | REDACTED | Our Lady of Perpetual Help Parish; Our Lady of Perpetual Help Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1969 - 1972 | 3/1/1969 | 5/31/1972 | 10/1/68-69 10/1/69-70 10/1/70-71 10/1/71-72 | N | N | Our Lady of Perpetual Help Parish |
| 900377/2021 | REDACTED | REDACTED | St. Aiden's a/k/a St. Aiden's Church; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees; | Approximately 1973 - 1977 | 1/1/1973 | 12/31/1977 | 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 | N | St. Aiden's |
| 900378/2021 | REDACTED | REDACTED | St. Pius X Parish a/k/a St. Pius X Roman Catholic Church, St. Pius X School, Sisters of Mercy a/k/a St. Francis Convent of the Sisters of Mercy a/k/a The Convent of the Sisters of Mercy in Brooklyn, Sisters of Mercy of the Americas Mid-Atlantic Community, Inc., and Sisters of Mercy of The Americas, Inc. | Negligence; Negligent Hiring, Retention, Supervision, and/or Direction; | Approximately 1964 | 1/1/1964 | 12/31/1965 | 10/1/63-64 10/1/64-65 10/1/65-66 | N | N | St. Pius X Parish |
| 900380/2021 | REDACTED | REDACTED | Infant Jesus Roman Catholic Church; Our Lady of Wisdom Catholic School f/k/a Infant Jesus Grammar School; Daughters of Wisdom, United States Province; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1977 - 1978 | 1/1/1978 | 12/31/1978 | N | 10/1/77-78 10/1/78-79 | N | Infant Jesus Roman Catholic Church |
| 900381/2021 | REDACTED | REDACTED | Parish of Saint Martin of Tours; Saint Martin of Tours Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1959 - 1961 | 1/1/1959 | 12/31/1961 | 10/1/58-59 10/1/59-60 10/1/60-61 10/1/61-62 | N | N | Parish of Saint Martin of Tours |
| 900383/2021 | REDACTED | REDACTED | St. Mary's College Preparatory High School; St. Mary's Roman Catholic Church; Marist Brothers Province of the United States of America a/k/a Marist Brothers of the Schools, Inc.; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1960 | 12/1/1960 | 2/28/1961 | 10/1/60-61 | N | N | St. Mary's Roman Catholic Church |
| 900384/2021 | REDACTED | REDACTED | St. Frances Cabrini Roman Catholic Church; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1970 - 1978 | 1/1/1970 | 12/31/1978 | 10/1/69-70 10/1/70-71 10/1/71-72 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 | N | St. Frances Cabrini Roman Catholic Church |
| 900386/2021 | REDACTED | REDACTED | Parish of St. Thomas More; St. Thomas More Roman Catholic Church; and Does 1 - 5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1976 - 1982 | 1/1/1976 | 12/31/1986 | 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 9/1/84-85 9/1/85-86 | N | Parish of St. Thomas More |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | |
| 900387/2021 | REDACTED | REDACTED | St. Brigid's Parish; St. Brigid's Catholic Church; St. Brigid/Our Lady of Hope Regional School; Sisters of Notre Dame De Namur; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1959 - 1963 | 1/1/1963 | 12/31/1965 | 10/1/62-63 10/1/63-64 10/1/64-65 10/1/65-66 | N | N | St. Brigid's Parish |
| 900388/2021 | REDACTED | REDACTED | Congregation of the Holy Spirit a/k/a Holy Ghost Fathers of Ireland d/b/a Holy Ghost Fathers of Ireland, Inc.; St. Mary's a/k/a Church of St. Mary; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1964 - 1968 | 1/1/1964 | 12/30/1968 | 10/1/63-64 10/1/64-65 10/1/65-66 10/1/66-67 10/1/67-68 10/1/68-69 | N | N | St. Mary's |
| 900389/2021 | REDACTED | REDACTED | Our Lady of Victory Parish Elementary School; and Our Lady of Victory Parish | Negligence; Gross Negligence; Intentional Infliction of Emotional Distress; Breach of Fiduciary Duty; Negligent Infliction of Emotional Distress | Approximately 1978 - 1984 | 1/1/1978 | 12/30/1984 | N | 10/1/77-78 10/1/78-79 10/1/79-80 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 9/1/84-85 | N | Our Lady of Victory Parish |
| 900391/2021 | REDACTED | REDACTED | St. Luke Roman Catholic Church and Does 1 -5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1976 - 1977 | 1/1/1976 | 12/31/1977 | 10/1/75-76 | 10/1/76-77 10/1/77-78 | N | St. Luke Roman Catholic Church |
| 900394/2021 | REDACTED | REDACTED | St. Hugh of Lincoln Roman Catholic Church; Sisters of St. Dominic of Amityville; and Does 1- 5 whos identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1974 - 1977 | 1/1/1972 | 12/31/1977 | 10/1/71-72 10/1/72-73 10/1/73-74 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 | N | St. Hugh of Lincoln Roman Catholic Church |
| 900396/2021 | REDACTED | REDACTED | St. Ladislaus Roman Catholic Church; Congregation of Sisters of St. Felix of Cantalice Third Order Regular of St. Francis of Assisi; and Does 1- 5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1981 - 1982 | 1/1/1981 | 12/31/1982 | N | 10/1/80-81 10/1/81-82 10/1/82-9/1/83 | N | St. Ladislaus Roman Catholic Church |
| 900397/2021 | REDACTED | REDACTED | St. Patrick's Roman Catholic Church; St. Patrick School; Sisters of St. Joseph; and Does 1- 5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1975 | 1/1/1975 | 12/31/1975 | 10/1/74-75 10/1/75-76 | N | N | St. Patrick's Roman Catholic Church |
| 900398/2021 | REDACTED | REDACTED | St. Therese of Lisieux Church; St. Therese of Lisieux Parish; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1984 - 1986 | 1/1/1985 | 12/31/1987 | N | 9/1/84-85 9/1/85-86 | N | St. Therese of Lisieux Church |
| 900402/2021 | REDACTED | REDACTED | St. William The Abbot Roman Catholic Church; St. William The Abbot Parish; St. William The Abbot Roman Catholic School; Ursuline Sisters of Tildkon; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Retention and Supervision | Approximately 1980 | 3/1/1980 | 11/30/1980 | N | 10/1/79-80 10/1/80-81 | N | St. William the Abbot Roman Catholic Church |
| 900403/2021 | REDACTED | REDACTED | Holy Trinity High School | Negligence; Negligent Retention and Supervision | Approximately 1977 - 1979 | 1/1/1977 | 12/31/1979 | N | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 | N | Holy Trinity Diocesan High School |
| 950946/2021 | REDACTED | REDACTED | Suffolk County Council Inc.; Boy Scouts of America; St. Philip Neri Church; and DOES 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Hiring of Employees; Negligent Training and Supervision;  Negligent Retention of Employees; | Approximately 1959-1962 | 1/1/1959 | 12/31/1962 | 10/1/58-59 10/1/59-60 10/1/60-61 10/1/61-62 10/1/62-63 | N | N | St. Philip Neri Church |
| 951159/2021 | REDACTED | REDACTED | Catholic Guardians; Holy Name of Mary Catholic School; City of New York; New York Office of Children and Family Services; John and Jane Does 1-10, whose identities are presently unknown to Plaintiff, in their official and individual capacities | Negligence Per Se; Negligent Undertaking; | Approximately 1980 - 1987 | 1/1/1981 | 12/31/1991 | N | 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 9/1/84-85 9/1/85-86 | N | Holy Name of Mary Catholic School |
| 951160/2021 | REDACTED | REDACTED | Catholic Guardians; Holy Name of Mary Catholic School; City of New York; New York Office of Children and Family Services; John and Jane Does 1-10, whose identities are presently unknown to Plaintiff, in their official and individual capacities | Negligence Per Se; Negligent Undertaking; | Approximately 1980 - 1987 | 1/1/1985 | 12/31/1991 | N | 9/1/84-85 9/1/85-86 | N | Holy Name of Mary Catholic School |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | DRVC or Co-Insured Defendant(s) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | |
| 70043/2021E | REDACTED | REDACTED | The Roman Catholic Diocese of Brooklyn, Franciscan Brothers of Brooklyn, Camp Alvernia and Friars of Assumption BVM Province, Inc. | Negligence; Negligent Hiring, Retention, Supervision, and/or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1956 - 1957 | | | 10/1/56-57 10/1/57-58 | N | N | Camp Alvernia |
| 400091/2021 | REDACTED | REDACTED | HOLY GHOST FATHERS a/k/a CONGREGATION OF THE HOLY SPIRIT a/k/a PROVINCE OF THE UNITED STATES d/b/a HOLY GHOST FATHERS OF IRELAND f/k/a CONGREGATION OF THE HOLY GHOST AND OF THE IMMACULATE HEART OF MARY | Negligent retention and negligent supervision, negligence, gross negligence, recklessness, negligent training and supervision of employees, | Approximately 1969 | | | 10/1/68-69 10/1/69-70 | N | N | |
| 513591/2020 | REDACTED | REDACTED | Diocese of Brooklyn; St. Joseph's Parish; and Franciscan Sisters of the Poor | Negligence | Approximately 1947 | | | N | N | N | |
| 520003/2021 | REDACTED | REDACTED | Roman Catholic Diocese of Brooklyn and St. Rocco Roman Catholic Church | Negligent Supervision and Retention; Breach of Fiduciary Duty; | Approximately 1950 | | | N | N | N | |
| 610249/2021 | REDACTED | REDACTED | St. John of God Roman Catholic Church | Summons with Notice Only | Summons with Notice Only | | | | | | St. John of God Roman Catholic Church |
| 614919/2021 | REDACTED | REDACTED | St. Philip Neri School, Trinity Regional School, St. Philip Neri Church and The Sisters of Saint Joseph | Negligence; Negligent Hiring, Retention, or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420; Premises Liability | Approximately 1977 | | | N | 10/1/76-77 10/1/77-78 | N | St. Philip Neri Church |
| 616239/2021 | REDACTED | REDACTED | Maryhaven Center of Hope, Inc., Catholic Health Services of Long Island, David Woods and Nicholas Manatro | Summons with Notice Only | Summons with Notice Only | | | | | | Maryhaven Center of Hope, Inc., Catholic Health Services of Long Island |
| 900017/2021 | REDACTED | REDACTED | St. Mary's College Preparatory High School, and Marist Brothers of the Schools, Province of the United States of America | Negligent Supervision; Negligent Retention; Negligent Hiring | Approximately 1981 - 1983 | | | N | 10/1/80-81 10/1/81-82 10/1/82-9/1/83 9/1/83-84 | N | |
| 900142/2021 | REDACTED | REDACTED | St. Hugh of Lincoln Roman Catholic Church | Negligence; Negligent Hiring, Retention, Supervision, and/or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1974 | | | 10/1/73-74 10/1/74-75 | N | N | St. Hugh of Lincoln Roman Catholic Church |
| 900191/2021 | REDACTED | REDACTED | Our Lady of Fatima RC Church a/k/a Our Lady of Fatima; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1975 - 1979 | | | 10/1/74-75 10/1/75-76 | 10/1/76-77 10/1/77-78 10/1/78-79 10/1/79-80 | N | Our Lady of Fatima Roman Catholic Church |
| 900259/2021 | REDACTED | REDACTED | La Salle Military Academy; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1965 - 1967 | | | 10/1/64-65 10/1/65-66 10/1/66-67 10/1/67-68 | N | N | |
| 900260/2021 | REDACTED | REDACTED | La Salle Military Academy; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1958 - 1959 | | | 10/1/57-58 10/1/58-59 10/1/59-60 | N | N | |
| 900261/2021 | REDACTED | REDACTED | La Salle Military Academy; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1987 - 1989 | | | N | N | Y | |
| 900264/2021 | REDACTED | REDACTED | Catholic Big Brothers of Long Island; and Does 1-5 whose identities are unknown to Plaintiff | Negligence; Negligent Training and Supervision of Employees; Negligent Retention of Employees | Approximately 1970 - 1971 | | | 10/1/69-70 10/1/70-71 10/1/71-72 | N | N | |
| 900302/2021 | REDACTED | REDACTED | St. Pius X RC Church a/k/a Saint Pius Roman Catholic Parish; Saint Pius X RC School; Sisters of Mercy; and Does 1-5 whose identities are Unknown to Plaintiff | Neglience; Negligent Training and Supervision; Negligent Retention; | Approximately 1967 - 1972 | | | 10/1/66-67 10/1/67-68 10/1/68-69 10/1/69-70 10/1/70-71 10/1/71-72 10/1/72-73 | N | N | St. Pius X Roman Catholic Church |
| 951014/2021 | REDACTED | REDACTED | Archdiocese of New York, St. Francis de Sales Roman Catholic Church, St. Patrick's Cathedral, and St. Joseph of the Holy Family Roman Catholic Church | Negligence; Outrage and Intentional Infliction of Emotional Distress | Approximately 1978 | | | N | 10/1/77-78 10/1/78-79 | N | |
| 951389/2021 | REDACTED | REDACTED | Catholic Health System of Long Island, INC. d/b/a Catholic Health Services of Long Island; Catholic Charities of the Archdiocese of New York; Catholic Home Bureau; and Catholic Guardian Services f/k/a Catholic Guardian Society and Home Bureau | Negligence; Negligent Hiring, Retention, Supervision, and/or Direction; Breach of Statutory Duty to Report Abuse Under Soc. Serv. Law 413 and 420 | Approximately 1983 - 1984 | | | N | 10/1/82-9/1/83 9/1/83-84 9/1/84-85 | N | |

| CVA Index Number | Related Proof of Claim | Claimant Name/State Court Plaintiff(s) | State Court Defendant(s) | Complaint Cause(s) of Action Alleged | Complaint Period of Alleged Abuse | Approximate POC Period of Alleged Abuse** | | Insurance Programs Potentially Implicated by POC Period* | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Start | End | Royal/Arrowood Program | LMI/Allianz Program | Ecclesia Program | DRVC or Co-Insured Defendant(s) |

| TOTAL |
|---|
| Opposition to PI |
| 228 |

| SUBTOTAL |
|---|
| Opposition to PI |
| 228 |

Key:

Cases involving alleged abuse occurring, at least in part, during the June 4, 1970 – October 1, 1976 time period.
The Royal primary policies during this period provide for unlimited payment of defense costs for each claim, provided that the Royal primary policies' per-occurrence limits of liability have not been exhausted for that particular claim through indemnity payments.
The Royal primary policies also do not have any applicable aggregate limits of liability. The Royal umbrella policies during this period, however, likely did have applicable aggregate limits.